# EXHIBIT "1"

Government Employees Insurance Company, et al v. BHNV Exclusive Inc. d/b/a 13th Avenue Chemists, et al

Exhibit "1" - Representative Sample of BHNV Exclusive Inc. d/b/a 13th Avenue Chemists's Fraudulent Claims

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0177686200101078 | 09/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 01/19/2025 | 01/15/2025 | 55111018010 | TiZANidine HCl Oral Tablet 4 MG - 1000 EA | $44.10 |
| 2 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0177686200101078 | 09/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 01/19/2025 | 01/15/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 3 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439590910101051 | 09/07/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/07/2025 | 01/09/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 4 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8825164230000002 | 12/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/10/2025 | 01/28/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $152.20 |
| 5 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830044830000001 | 12/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/10/2025 | 01/29/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 6 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8831044000000001 | 10/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/10/2025 | 02/06/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 7 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8823818110000001 | 10/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/10/2025 | 02/06/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 8 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829803480000001 | 10/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/10/2025 | 01/29/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 9 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8825164230000002 | 12/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/10/2025 | 01/28/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 10 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8825164230000002 | 12/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/10/2025 | 01/28/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 11 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0411694780101136 | 12/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/12/2025 | 02/05/2025 | 51672136307 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $224.00 |
| 12 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8825164230000002 | 12/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/12/2025 | 01/28/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 13 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0411694780101136 | 12/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/12/2025 | 02/05/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 14 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0411694780101136 | 12/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/12/2025 | 02/05/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 15 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8816897860000005 | 12/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/13/2025 | 55111018010 | TiZANidine HCl Oral Tablet 4 MG - 1000 EA | $44.10 |
| 16 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838920850000001 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/13/2025 | 55111018010 | TiZANidine HCl Oral Tablet 4 MG - 1000 EA | $44.10 |
| 17 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8715191630000003 | 12/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/06/2025 | 55111018010 | TiZANidine HCl Oral Tablet 4 MG - 1000 EA | $44.10 |
| 18 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8721448960000003 | 08/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/08/2025 | 51672136307 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $224.00 |
| 19 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0379016770000002 | 11/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/07/2025 | 51672136307 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $224.00 |
| 20 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0585979890101029 | 10/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/07/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 21 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0101579070101104 | 11/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/08/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 22 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0679644340000004 | 10/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/07/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 23 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815332600000001 | 07/04/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/07/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 24 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8816897860000005 | 12/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/13/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 25 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838920850000001 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/13/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 26 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8715191630000003 | 12/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/06/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 27 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8721448960000003 | 08/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/08/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 28 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0379016770000002 | 11/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/07/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 29 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8721448960000003 | 08/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/08/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 30 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0379016770000002 | 11/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/17/2025 | 02/07/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 31 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8715191630000003 | 12/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/18/2025 | 69367039505 | Ibuprofen Oral Tablet 600 MG - 500 EA | $33.00 |
| 32 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0170949560102028 | 12/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/18/2025 | 69367039505 | Ibuprofen Oral Tablet 600 MG - 500 EA | $33.00 |
| 33 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0431508540101040 | 01/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/19/2025 | 69367039505 | Ibuprofen Oral Tablet 600 MG - 500 EA | $33.00 |
| 34 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0408738770101016 | 11/26/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/13/2025 | 55111018010 | TiZANidine HCl Oral Tablet 4 MG - 1000 EA | $44.10 |
| 35 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 36 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 37 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830044830000001 | 12/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $893.60 |
| 38 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0433917750101093 | 09/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/19/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $1,431.00 |
| 39 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0408738770101016 | 11/26/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/13/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 40 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8715191630000003 | 12/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/18/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 41 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0170949560102028 | 12/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/18/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 42 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0431508540101040 | 01/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/19/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 43 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/20/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 44 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 45 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832537310000001 | 12/01/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/13/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 46 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830044830000001 | 12/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/17/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 47 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8834243320000001 | 12/08/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 48 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 49 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/15/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 50 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/18/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 51 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 52 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 53 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0433917750101093 | 09/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/20/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 54 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0433917750101093 | 09/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/19/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 55 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/15/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 56 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/20/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 57 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 58 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832537310000001 | 12/01/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/13/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 59 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830044830000001 | 12/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/17/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 60 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 61 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/15/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 62 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/18/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 63 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 64 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0433917750101093 | 09/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/20/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 65 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0433917750101093 | 09/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/19/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 66 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/15/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 67 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/20/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 68 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 69 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832537310000001 | 12/01/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/13/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 70 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830044830000001 | 12/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/17/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 71 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8834243320000001 | 12/08/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 72 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 73 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/15/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 74 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/18/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 75 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 76 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/21/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 77 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0433917750101093 | 09/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/20/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 78 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/27/2025 | 02/15/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 79 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8823814840000002 | 09/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 55111070160 | Naproxen-Esomeprazole Oral Tablet Delayed Release 500-20 MG - 60 EA | $714.88 |
| 80 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/27/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 81 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8702260190000002 | 09/02/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 82 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 83 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 84 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/27/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 85 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8702260190000002 | 09/02/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 86 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/27/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 87 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8702260190000002 | 09/02/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 88 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 89 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 90 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 00093192006 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,173.44 |
| 91 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/05/2025 | 02/28/2025 | 00093192006 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,173.44 |
| 92 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0411694780101136 | 12/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/12/2025 | 03/04/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 93 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8799657270000002 | 02/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/12/2025 | 03/07/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 94 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0411694780101136 | 12/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/12/2025 | 03/04/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 95 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8799657270000002 | 02/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/12/2025 | 03/07/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 96 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0411694780101136 | 12/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/12/2025 | 03/04/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 97 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8799657270000002 | 02/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/12/2025 | 03/07/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 98 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/21/2025 | 03/18/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 99 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/21/2025 | 03/17/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 100 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/21/2025 | 03/18/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 101 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/21/2025 | 03/17/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 102 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/21/2025 | 03/18/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 103 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/21/2025 | 03/17/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 104 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/25/2025 | 02/13/2025 | 68462035594 | Diclofenac Sodium Transdermal Gel 3 MG - 100 GM | $1,508.80 |
| 105 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/25/2025 | 02/13/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 106 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/25/2025 | 02/13/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 107 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0606371920101015 | 12/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 108 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/05/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 109 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806758170000001 | 11/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |

Government Employees Insurance Company, et al v. BHNV Exclusive Inc. d/b/a 13th Avenue Chemists, et al

Exhibit "1" - Representative Sample of BHNV Exclusive Inc. d/b/a 13th Avenue Chemists's Fraudulent Claims

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 110 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8753241990000002 | 11/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 111 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830368160000001 | 03/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 112 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815684390000004 | 10/01/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 113 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0606371920101015 | 12/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 114 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/05/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 115 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806758170000001 | 11/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 116 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8753241990000002 | 11/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 117 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830368160000001 | 03/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 118 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815684390000004 | 10/01/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 119 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0606371920101015 | 12/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 120 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/05/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 121 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806758170000001 | 11/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 122 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8753241990000002 | 11/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 123 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830368160000001 | 03/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 124 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815684390000004 | 10/01/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/26/2025 | 03/07/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 125 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/28/2025 | 03/11/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $953.04 |
| 126 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0290241190101095 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/28/2025 | 03/20/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 127 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/28/2025 | 03/11/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 128 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0290241190101095 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/28/2025 | 03/20/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 129 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/28/2025 | 03/11/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 130 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0290241190101095 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/28/2025 | 03/20/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 131 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/21/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 132 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/24/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 133 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0333713150101038 | 12/03/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/04/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 134 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820505080000001 | 01/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 02/21/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 135 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8705226360000003 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/06/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 136 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/20/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 137 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/20/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 138 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8818565820000001 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/06/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 139 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/21/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 140 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/24/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 141 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0333713150101038 | 12/03/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/04/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 142 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8705226360000003 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/06/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 143 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/20/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 144 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8818565820000001 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/06/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 145 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0333713150101038 | 12/03/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/04/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 146 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820505080000001 | 01/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 02/21/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 147 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8705226360000003 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/06/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 148 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8818565820000001 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/06/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 149 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/21/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 150 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/24/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 151 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/20/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 152 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/29/2025 | 03/20/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 153 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2025 | 03/22/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 154 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829944730000001 | 03/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2025 | 03/20/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 155 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2025 | 03/22/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 156 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829944730000001 | 03/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2025 | 03/20/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 157 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2025 | 03/22/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 158 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829944730000001 | 03/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2025 | 03/20/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 159 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/11/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $953.04 |
| 160 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665396710000001 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 161 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0192243840101058 | 11/03/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 162 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0677477220000005 | 12/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/10/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 163 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 164 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820505080000001 | 01/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 165 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/11/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 166 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 167 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 168 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 169 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 170 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 171 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 172 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665396710000001 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 173 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0677477220000005 | 12/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/10/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 174 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 175 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 176 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 177 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 178 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 179 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 180 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 181 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0677477220000005 | 12/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/10/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 182 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/11/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 183 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665396710000001 | 12/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 184 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0192243840101058 | 11/03/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 185 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 186 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820505080000001 | 01/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 187 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 188 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 189 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 190 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 191 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0110127870101069 | 12/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/31/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 192 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/09/2025 | 03/29/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 193 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8795057510000003 | 03/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/11/2025 | 04/04/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 194 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8705226360000003 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/11/2025 | 04/04/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 195 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8818565820000001 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/11/2025 | 04/04/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 196 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8795057510000003 | 03/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/11/2025 | 04/04/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 197 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8705226360000003 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/11/2025 | 04/04/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 198 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8818565820000001 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/11/2025 | 04/04/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 199 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8795057510000003 | 03/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/11/2025 | 04/04/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 200 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8705226360000003 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/11/2025 | 04/04/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 201 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8818565820000001 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/11/2025 | 04/04/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 202 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806758170000001 | 11/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2025 | 04/04/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 203 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8735106700000001 | 03/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2025 | 03/20/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 204 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0030049800101121 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2025 | 04/01/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 205 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806758170000001 | 11/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2025 | 04/04/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 206 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0030049800101121 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2025 | 04/01/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 207 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806758170000001 | 11/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2025 | 04/04/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 208 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8735106700000001 | 03/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2025 | 03/20/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 209 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0030049800101121 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2025 | 04/01/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 210 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8799657270000002 | 02/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/12/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 211 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/02/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 212 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0677477220000005 | 12/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/10/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 213 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/04/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 214 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830368160000001 | 03/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/04/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 215 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0483639200101014 | 03/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/09/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 216 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 03/08/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 217 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 03/19/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 218 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8799657270000002 | 02/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/12/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |

Exhibit "1" - Representative Sample of BHNV Exclusive Inc. d/b/a 13th Avenue Chemists's Fraudulent Claims

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 219 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/02/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 220 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0677477220000005 | 12/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/10/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 221 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/04/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 222 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830368160000001 | 03/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/04/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 223 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0483639200101014 | 03/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/09/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 224 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 03/08/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 225 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 03/19/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 226 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 03/08/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 227 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8799657270000002 | 02/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/12/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 228 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8714930220000001 | 12/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/02/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 229 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0677477220000005 | 12/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/10/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 230 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/04/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 231 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830368160000001 | 03/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/04/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 232 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0483639200101014 | 03/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 04/09/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 233 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/21/2025 | 03/19/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 234 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840245450000001 | 01/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/09/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 235 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840245450000001 | 01/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/09/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 236 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840245450000001 | 01/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/09/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 237 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8825203750000001 | 09/07/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/14/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 238 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 239 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8779166650000001 | 07/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/11/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 240 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0323500080101018 | 03/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/10/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 241 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0247756550101040 | 11/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/14/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 242 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 243 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0549896160101038 | 04/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 244 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832975740000001 | 04/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 245 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832975740000001 | 04/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 246 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8825203750000001 | 09/07/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/14/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,273.92 |
| 247 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,273.92 |
| 248 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0247756550101040 | 11/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/14/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,273.92 |
| 249 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,273.92 |
| 250 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832975740000001 | 04/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,273.92 |
| 251 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832975740000001 | 04/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,273.92 |
| 252 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8779166650000001 | 07/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/11/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 253 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0323500080101018 | 03/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/10/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 254 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0549896160101038 | 04/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/22/2025 | 04/12/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 255 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8785262830000002 | 11/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/30/2025 | 04/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 256 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/30/2025 | 04/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 257 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/30/2025 | 04/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 258 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815684390000004 | 10/01/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/30/2025 | 04/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 259 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8785262830000002 | 11/05/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/30/2025 | 04/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 260 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/30/2025 | 04/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 261 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804006100000001 | 02/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/30/2025 | 04/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 262 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815684390000004 | 10/01/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/30/2025 | 04/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 263 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 03/19/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 264 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 03/19/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 265 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 03/19/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 266 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 267 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0456363750000014 | 04/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 268 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840916510000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 269 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 270 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/26/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 271 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829944730000001 | 03/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/24/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 272 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0300960690101031 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 273 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820505080000001 | 01/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/24/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 274 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 275 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0290241190101095 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 276 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806584500000002 | 01/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 277 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0456363750000014 | 04/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 278 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840916510000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 279 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 280 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/26/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 281 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829944730000001 | 03/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/24/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 282 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0300960690101031 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 283 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820505080000001 | 01/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/24/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 284 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 285 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0290241190101095 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/06/2025 | 04/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 286 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2025 | 04/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 287 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2025 | 05/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 288 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8705226360000003 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2025 | 05/05/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 289 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8839209100000001 | 04/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2025 | 05/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 290 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2025 | 04/30/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,273.92 |
| 291 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2025 | 05/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 292 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8705226360000003 | 02/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2025 | 05/05/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 293 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8839209100000001 | 04/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2025 | 05/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 294 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0614235580101027 | 04/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/01/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $1,151.52 |
| 295 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665396710000001 | 12/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 296 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0557888810101043 | 03/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/17/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 297 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0614235580101027 | 04/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/01/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 298 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0030049800101121 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 299 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 300 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 301 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0483639200101014 | 03/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 302 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 303 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8735106700000001 | 03/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/05/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 304 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/01/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 305 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0302530510101033 | 03/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 306 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/01/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,273.92 |
| 307 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665396710000001 | 12/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 308 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0557888810101043 | 03/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/17/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 309 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0030049800101121 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 310 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804223700000003 | 02/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 311 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 312 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0483639200101014 | 03/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 313 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 04/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 314 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/01/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 315 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0302530510101033 | 03/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/13/2025 | 05/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 316 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/17/2025 | 04/24/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 317 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/17/2025 | 04/24/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 318 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0268875280101064 | 04/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/18/2025 | 05/09/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 319 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8799657270000002 | 02/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/18/2025 | 05/09/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 320 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/18/2025 | 05/10/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 321 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/18/2025 | 05/09/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 322 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0268875280101064 | 04/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/18/2025 | 05/09/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 323 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8799657270000002 | 02/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/18/2025 | 05/09/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 324 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/18/2025 | 05/10/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 325 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0241611370101039 | 01/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/18/2025 | 05/09/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 326 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000001 | 04/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/16/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 327 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840916510000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/22/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 328 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835580520000001 | 05/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/22/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 329 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8730757540000003 | 05/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/16/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 330 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/22/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 331 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000001 | 04/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/16/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 332 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840916510000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/22/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 333 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835580520000001 | 05/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/22/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 334 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8730757540000003 | 05/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/16/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 335 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/26/2025 | 05/22/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 336 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/01/2025 | 03/29/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 337 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/01/2025 | 02/28/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 338 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/01/2025 | 03/29/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 339 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/01/2025 | 02/28/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 340 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/01/2025 | 03/29/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 341 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523817160000003 | 01/14/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/01/2025 | 02/28/2025 | 00093192006 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,173.44 |
| 342 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 343 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0300960690101031 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 344 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0456363750000014 | 04/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 345 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 346 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 347 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 348 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0030049800101121 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/27/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 349 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0318635050101242 | 04/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/09/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 350 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838868530000001 | 03/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 351 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0300960690101031 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 352 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0456363750000014 | 04/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 353 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 354 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 355 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 356 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0030049800101121 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/27/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 357 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0318635050101242 | 04/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/02/2025 | 05/09/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 358 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665396710000001 | 12/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 359 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0290241190101095 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 06/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 360 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0614235580101027 | 04/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 361 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 06/05/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 362 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0302530510101033 | 03/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 363 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0483639200101014 | 03/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 364 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 365 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 366 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 367 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829944730000001 | 03/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 368 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0549896160101038 | 04/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/17/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 369 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0108671920101056 | 05/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 370 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665396710000001 | 12/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 371 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0290241190101095 | 03/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 06/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 372 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0614235580101027 | 04/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 373 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 06/05/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 374 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0302530510101033 | 03/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 375 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0483639200101014 | 03/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 376 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 377 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 378 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845106090000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 379 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829944730000001 | 03/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 380 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0549896160101038 | 04/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/17/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 381 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0108671920101056 | 05/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 06/10/2025 | 05/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 382 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/17/2025 | 02/21/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,902.50 |
| 383 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/17/2025 | 02/21/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $2,382.60 |
| 384 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802857140000001 | 02/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/17/2025 | 02/21/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,671.20 |
| 385 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840245450000002 | 01/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 03/08/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 386 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840245450000002 | 01/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 04/09/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 387 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840245450000002 | 01/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 03/08/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 388 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840245450000002 | 01/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 04/09/2025 | 24979003504 | Cyclobenzaprine HCl ER Oral Capsule Extended Release 24 Hour 15 MG - 60 EA | $1,906.08 |
| 389 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840245450000002 | 01/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 03/08/2025 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,136.96 |
| 390 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840245450000002 | 01/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 04/09/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 391 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0268875280101064 | 04/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 06/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 392 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0549896160101038 | 04/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 06/09/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 393 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8735106700000001 | 03/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 06/09/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $4,127.76 |
| 394 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0268875280101064 | 04/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 06/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 395 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0549896160101038 | 04/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2025 | 06/09/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 396 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 397 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 398 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824533230000001 | 05/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 399 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838385440000002 | 05/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 05/14/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 400 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838385440000002 | 05/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 401 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0557888810101043 | 03/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 05/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 402 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/17/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 403 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 404 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0318635050101242 | 04/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 405 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845397060000001 | 05/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 406 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8851648360000001 | 05/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 407 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000001 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/16/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 408 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000001 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/16/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 409 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000001 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/15/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 410 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 411 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8804047940000002 | 03/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 412 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824533230000001 | 05/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 413 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838385440000002 | 05/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 05/14/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 414 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838385440000002 | 05/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 415 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0557888810101043 | 03/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 05/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 416 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/17/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 417 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0642017440101011 | 03/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 418 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0318635050101242 | 04/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 419 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845397060000001 | 05/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 420 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8851648360000001 | 05/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 421 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000001 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/16/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 422 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000001 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/16/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 423 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000001 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/23/2025 | 06/15/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 424 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0456363750000014 | 04/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/29/2025 | 06/21/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 425 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0456363750000014 | 04/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/29/2025 | 06/21/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 426 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000001 | 04/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/30/2025 | 06/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 427 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840916510000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/30/2025 | 06/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 428 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000001 | 04/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/30/2025 | 06/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 429 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840916510000001 | 03/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/30/2025 | 06/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 430 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802672280000002 | 06/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 06/26/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 431 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0302530510101033 | 03/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 06/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 432 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 06/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 433 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845397060000001 | 05/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 07/05/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 434 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855350800000001 | 05/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 06/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 435 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802672280000002 | 06/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 06/26/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 436 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0302530510101033 | 03/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 06/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |

Government Employees Insurance Company, et al v. BHNV Exclusive Inc. d/b/a 13th Avenue Chemists, et al
Exhibit "1" - Representative Sample of BHNV Exclusive Inc. d/b/a 13th Avenue Chemists's Fraudulent Claims

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 437 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 06/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 438 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845397060000001 | 05/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 07/05/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 439 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855350800000001 | 05/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/07/2025 | 06/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 440 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0300960690101031 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/10/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 441 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/10/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 442 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 443 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0269864070101024 | 05/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 444 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674009440000004 | 06/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 445 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674009440000004 | 06/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 446 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0108671920101060 | 05/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/03/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 447 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8726918380000001 | 06/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 448 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835580520000001 | 05/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 449 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0300960690101031 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/10/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 450 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/10/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 451 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0471919420000005 | 04/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 452 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0269864070101024 | 05/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 453 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674009440000004 | 06/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 454 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674009440000004 | 06/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 455 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0108671920101060 | 05/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/03/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 456 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8726918380000001 | 06/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 457 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835580520000001 | 05/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/14/2025 | 07/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 458 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0614235580101027 | 04/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/23/2025 | 07/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 459 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824533230000001 | 05/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/23/2025 | 07/17/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 460 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0318635050101242 | 04/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/23/2025 | 07/17/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 461 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000001 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/23/2025 | 07/17/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 462 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0614235580101027 | 04/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/23/2025 | 07/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 463 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824533230000001 | 05/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/23/2025 | 07/17/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 464 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0318635050101242 | 04/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/23/2025 | 07/17/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 465 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000001 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/23/2025 | 07/17/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 466 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0300960690101031 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/24/2025 | 07/17/2025 | 59746021110 | CYCLOBENZAPRINE HCL (USP,FILM COATED) [TAB] 5 MG - 1000 EA | $78.72 |
| 467 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8730757540000003 | 05/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/28/2025 | 06/22/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 468 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8730757540000003 | 05/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/28/2025 | 07/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 469 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838385440000002 | 05/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/28/2025 | 07/14/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 470 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/28/2025 | 07/01/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 471 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8730757540000003 | 05/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/28/2025 | 06/22/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 472 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8730757540000003 | 05/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/28/2025 | 07/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 473 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838385440000002 | 05/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/28/2025 | 07/14/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 474 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8810148680000002 | 04/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/28/2025 | 07/01/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 475 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000002 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/05/2025 | 07/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 476 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000002 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/05/2025 | 07/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 477 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000001 | 04/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/24/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 478 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 479 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802672280000002 | 06/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 480 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8805304630000001 | 07/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/24/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 481 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8772151080000001 | 07/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/24/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 482 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 483 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000001 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 484 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000001 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/26/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 485 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0557888810101043 | 03/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/10/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 486 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000001 | 04/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/24/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 487 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 488 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802672280000002 | 06/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 489 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8805304630000001 | 07/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/24/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 490 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8772151080000001 | 07/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/24/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 491 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 492 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000001 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 493 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000001 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/26/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 494 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0557888810101043 | 03/24/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/06/2025 | 07/10/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 495 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0269864070101024 | 05/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/09/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 496 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674009440000004 | 06/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 497 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0279614570101076 | 07/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 498 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0595067530000002 | 06/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 499 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 500 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0549896160101038 | 04/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 07/03/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 501 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0269864070101024 | 05/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/09/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 502 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674009440000004 | 06/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 503 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0279614570101076 | 07/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 504 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0595067530000002 | 06/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 505 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 08/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 506 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0549896160101038 | 04/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/15/2025 | 07/03/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 507 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832228730000001 | 07/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 07/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 508 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824533230000001 | 05/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/16/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 509 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8726918380000001 | 06/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/15/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 510 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0475328300101023 | 07/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/15/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 511 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000002 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/14/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 512 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0670658390000010 | 05/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/14/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 513 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832228730000001 | 07/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 07/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 514 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824533230000001 | 05/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/16/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 515 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8726918380000001 | 06/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/15/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 516 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0475328300101023 | 07/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/15/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 517 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845215380000002 | 06/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/14/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 518 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0670658390000010 | 05/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/19/2025 | 08/14/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 519 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0268875280101064 | 04/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 08/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 520 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8809331840000001 | 07/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 08/21/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 521 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 07/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 522 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 08/21/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 523 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 08/21/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 524 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0268875280101064 | 04/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 08/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 525 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8809331840000001 | 07/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 08/21/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 526 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 07/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 527 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 08/21/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 528 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 08/29/2025 | 08/21/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 529 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832228730000001 | 07/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 530 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8831626340000001 | 05/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 531 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855762550000001 | 08/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 532 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8772151080000001 | 07/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 533 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 534 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 535 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 536 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832228730000001 | 07/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 537 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8831626340000001 | 05/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 538 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855762550000001 | 08/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 539 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8772151080000001 | 07/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 540 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 541 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 542 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/04/2025 | 08/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 543 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8708308790000002 | 07/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 544 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 545 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |

Government Employees Insurance Company, et al v. BHNV Exclusive Inc. d/b/a 13th Avenue Chemists, et al
Exhibit "1" - Representative Sample of BHNV Exclusive Inc. d/b/a 13th Avenue Chemists's Fraudulent Claims

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 546 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8860911680000001 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 547 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 548 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 549 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8708308790000002 | 07/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 550 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 551 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 552 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8860911680000001 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 553 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 554 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/09/2025 | 09/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 555 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 556 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/11/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 557 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8862269310000002 | 08/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/11/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 558 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 559 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855762550000001 | 08/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 560 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0475328300101023 | 07/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 561 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0279614570101076 | 07/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/11/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 562 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0595067530000002 | 06/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/11/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 563 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674009440000004 | 06/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 564 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000002 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 565 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815567960000003 | 08/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 08/27/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 566 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0396792170101051 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 567 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 568 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/11/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 569 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8862269310000002 | 08/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/11/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 570 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 571 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855762550000001 | 08/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 572 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0475328300101023 | 07/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 573 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0279614570101076 | 07/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/11/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 574 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0595067530000002 | 06/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/11/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 575 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674009440000004 | 06/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 576 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000002 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 577 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815567960000003 | 08/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 08/27/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 578 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0396792170101051 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/17/2025 | 09/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 579 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/25/2025 | 09/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 580 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0396792170101051 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/25/2025 | 09/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 581 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802672280000002 | 06/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/25/2025 | 09/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 582 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/25/2025 | 09/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 583 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0396792170101051 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/25/2025 | 09/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 584 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802672280000002 | 06/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 09/25/2025 | 09/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 585 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2025 | 09/27/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 586 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8696255410000005 | 09/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2025 | 09/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 587 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2025 | 09/20/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 588 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2025 | 09/27/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 589 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8696255410000005 | 09/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2025 | 09/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 590 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2025 | 09/20/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 591 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 10/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 592 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0291404440101016 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 593 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8860911680000001 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 10/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 594 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/16/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 595 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848115690000001 | 08/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 596 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8805304630000001 | 07/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 597 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674175990000004 | 09/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 598 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 10/03/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 599 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/20/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 600 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/20/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 601 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 10/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 602 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0291404440101016 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 603 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8860911680000001 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 10/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 604 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/16/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 605 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848115690000001 | 08/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 606 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8805304630000001 | 07/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 607 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0674175990000004 | 09/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 608 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 10/03/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 609 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/20/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 610 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/14/2025 | 09/20/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 611 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8774572790000004 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 612 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815567960000003 | 08/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 09/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 613 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8772151080000001 | 07/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/03/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 614 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 615 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 616 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 617 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0474748030000003 | 08/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/01/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 618 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 619 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848115690000001 | 08/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 620 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832228730000001 | 07/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 621 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 622 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/03/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 623 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8774572790000004 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 624 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8815567960000003 | 08/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 09/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 625 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8772151080000001 | 07/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/03/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 626 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 627 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 628 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 629 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0474748030000003 | 08/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/01/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 630 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 631 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848115690000001 | 08/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 632 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8832228730000001 | 07/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 633 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 634 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2025 | 10/03/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 635 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 10/11/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 636 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8870878830000001 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 10/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 637 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0396792170101051 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 10/11/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 638 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829124490000001 | 09/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 10/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 639 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 10/11/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 640 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8870878830000001 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 10/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 641 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0396792170101051 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 10/11/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 642 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829124490000001 | 09/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/20/2025 | 10/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 643 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822754020000002 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/11/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 644 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000001 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/21/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 645 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0678328130000003 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/20/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 646 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/20/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 647 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/21/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 648 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 649 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863024700000001 | 09/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 650 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822754020000002 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/11/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 651 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000001 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/21/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 652 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0678328130000003 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/20/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 653 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/20/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 654 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/21/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |

Government Employees Insurance Company, et al v. BHNV Exclusive Inc. d/b/a 13th Avenue Chemists, et al
Exhibit "1" - Representative Sample of BHNV Exclusive Inc. d/b/a 13th Avenue Chemists's Fraudulent Claims

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 655 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 656 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863024700000001 | 09/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2025 | 10/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 657 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855762550000001 | 08/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/31/2025 | 59746021110 | CYCLOBENZAPRINE HCL (USP,FILM COATED) [TAB] 5 MG - 1000 EA | $78.72 |
| 658 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 659 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0475328300101023 | 07/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 660 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855762550000001 | 08/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 661 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 662 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 663 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 664 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8696255410000005 | 09/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 665 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0291404440101016 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 666 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 667 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8867152820000001 | 10/07/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 668 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 669 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 670 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0595067530000002 | 06/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 671 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0491058230000001 | 09/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 672 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8874846970000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/24/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 673 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0551470930101052 | 08/15/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 674 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0475328300101023 | 07/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 675 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855762550000001 | 08/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 676 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 677 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 678 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 679 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8696255410000005 | 09/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 680 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0291404440101016 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 681 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0658235120000006 | 07/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 682 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8867152820000001 | 10/07/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 683 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 684 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 685 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0595067530000002 | 06/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 686 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0491058230000001 | 09/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 687 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8874846970000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/04/2025 | 10/24/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 688 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2025 | 07/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 689 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2025 | 07/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 690 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0474748030000003 | 08/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 10/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 691 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 692 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8769813400000003 | 09/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/03/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 693 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0474748030000003 | 08/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 10/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 694 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863024700000001 | 09/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 695 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8811625980000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 696 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8696255410000005 | 09/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 697 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8864595290000001 | 10/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 698 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0396792170101051 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 699 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 700 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8769813400000003 | 09/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/03/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 701 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0474748030000003 | 08/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 10/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 702 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863024700000001 | 09/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 703 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8811625980000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 704 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8696255410000005 | 09/04/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 705 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8864595290000001 | 10/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 706 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0396792170101051 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2025 | 11/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 707 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2025 | 11/02/2025 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $115.44 |
| 708 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2025 | 11/02/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 709 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2025 | 11/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 710 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 711 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 712 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 713 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 714 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/10/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 715 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822754020000002 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 716 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855762550000001 | 08/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/14/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 717 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000001 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 718 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 719 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8875771520000001 | 10/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 720 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0565908000101016 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 10/13/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 721 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848115690000001 | 08/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 722 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0526663550101021 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/10/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 723 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8857177500000001 | 08/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 10/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 724 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848157010000001 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 725 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8711103410000003 | 09/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/11/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 726 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0439199850101045 | 08/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 727 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 728 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8821563730000001 | 08/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 729 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 730 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/10/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 731 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822754020000002 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 732 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855762550000001 | 08/18/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/14/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 733 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000001 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 734 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 735 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8875771520000001 | 10/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 736 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0565908000101016 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 10/13/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 737 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848115690000001 | 08/12/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 738 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0526663550101021 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/10/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 739 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8857177500000001 | 08/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 10/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 740 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848157010000001 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 741 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8711103410000003 | 09/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/19/2025 | 11/11/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 742 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 10/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 743 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2025 | 10/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 744 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 10/15/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 745 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000002 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/20/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 746 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665340090000003 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/22/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 747 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8873137470000001 | 10/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 748 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0678328130000003 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/22/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 749 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8751735580000004 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/22/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 750 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8835948210000002 | 07/23/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 10/15/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 751 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820382660000002 | 07/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/20/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 752 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665340090000003 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/22/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 753 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8873137470000001 | 10/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 754 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0678328130000003 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/22/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 755 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8751735580000004 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2025 | 11/22/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 756 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749792280000002 | 08/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/25/2025 | 52817033200 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 10 MG - 1000 EA | $26.16 |
| 757 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855191610000001 | 08/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/25/2025 | 52817033200 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 10 MG - 1000 EA | $26.16 |
| 758 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8837395910000003 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 12/03/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 759 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8827613030000001 | 11/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 12/03/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 760 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 761 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8857177500000001 | 08/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 762 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/26/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 763 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/26/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 764 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0474748030000003 | 08/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 765 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8874846970000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/26/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 766 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749792280000002 | 08/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 767 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855191610000001 | 08/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 768 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8774572790000004 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 769 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8874846970000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/26/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 770 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8837395910000003 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 12/03/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 771 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8827613030000001 | 11/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 12/03/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 772 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 773 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8857177500000001 | 08/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 774 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/26/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 775 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/26/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 776 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0474748030000003 | 08/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 777 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8874846970000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/26/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 778 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749792280000002 | 08/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 779 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8855191610000001 | 08/31/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 780 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8774572790000004 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 781 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8874846970000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/08/2025 | 11/26/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 782 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2025 | 07/31/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 783 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2025 | 10/21/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 784 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2025 | 09/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 785 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2025 | 07/31/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 786 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2025 | 10/21/2025 | 62332048712 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 787 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2025 | 09/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 788 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270275640101095 | 10/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 789 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8878021650000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 790 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848157010000001 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 791 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0522943990000004 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/05/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 792 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0473907290101046 | 11/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 793 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 794 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 795 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 796 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/02/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 797 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 798 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 799 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8870878830000001 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 11/17/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 800 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8811625980000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/05/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 801 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0291404440101016 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 802 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/05/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 803 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 804 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 11/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 805 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 11/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 806 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8769813400000003 | 09/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/05/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 807 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829124490000001 | 09/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 808 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0491058230000001 | 09/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/07/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 809 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8864595290000001 | 10/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 810 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8867152820000001 | 10/07/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 811 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270275640101095 | 10/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 812 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8878021650000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 813 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848157010000001 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 814 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0522943990000004 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/05/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 815 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0473907290101046 | 11/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 816 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 817 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 818 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 819 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000002 | 09/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/02/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 820 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 821 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 822 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8870878830000001 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 11/17/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 823 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8811625980000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/05/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 824 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0291404440101016 | 09/02/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 825 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/05/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 826 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 827 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 11/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 828 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863014920000001 | 08/26/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 11/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 829 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8769813400000003 | 09/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/05/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 830 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8829124490000001 | 09/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 831 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0491058230000001 | 09/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/07/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 832 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8864595290000001 | 10/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 833 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8867152820000001 | 10/07/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2025 | 12/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 834 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2025 | 11/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 835 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2025 | 07/26/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 836 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2025 | 09/16/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 837 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2025 | 11/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 838 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2025 | 07/26/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 839 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294666270101046 | 07/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2025 | 09/16/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 840 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0565908000101016 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 11/24/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,293.20 |
| 841 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863024700000001 | 09/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 842 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822754020000002 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 843 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8873137470000001 | 10/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 844 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0176627340101149 | 08/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 845 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838370530000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 846 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8873137470000001 | 10/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 847 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8751735580000004 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/20/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 848 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294912260101037 | 12/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 849 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866570810000001 | 12/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 850 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866570810000001 | 12/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 851 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0678328130000003 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/18/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 852 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8711103410000003 | 09/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/08/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 853 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0565908000101016 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/23/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 854 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8863024700000001 | 09/11/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 855 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822754020000002 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 856 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8873137470000001 | 10/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 857 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0176627340101149 | 08/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 858 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838370530000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 859 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8873137470000001 | 10/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 860 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8751735580000004 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/20/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 861 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294912260101037 | 12/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 862 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866570810000001 | 12/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 863 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866570810000001 | 12/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 864 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0678328130000003 | 09/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/18/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 865 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8711103410000003 | 09/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/08/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 866 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0565908000101016 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 11/24/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 867 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0565908000101016 | 09/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 12/31/2025 | 12/23/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 868 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8811625980000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/10/2026 | 1077072010 | Lidoreal 4-1% Film | $2,751.04 |
| 869 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8837395910000003 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/30/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 870 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852503960000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 871 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270275640101095 | 10/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 872 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |

**Government Employees Insurance Company, et al v. BHNV Exclusive Inc. d/b/a 13th Avenue Chemists, et al**

**Exhibit "1" - Representative Sample of BHNV Exclusive Inc. d/b/a 13th Avenue Chemists's Fraudulent Claims**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 873 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8878021650000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/10/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 874 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8878021650000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/10/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 875 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8827613030000001 | 11/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 876 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8874846970000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 877 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 878 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/04/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 879 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0522943990000004 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/06/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 880 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 881 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/09/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 882 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838370530000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/09/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 883 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8811625980000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/10/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 884 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 885 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 886 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/29/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 887 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0473907290101046 | 11/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 888 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665340090000003 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/22/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 889 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866905190000001 | 08/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/09/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 890 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848157010000001 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/09/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 891 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8769813400000003 | 09/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/07/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 892 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/02/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 893 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/02/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 894 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 895 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 896 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820762050000001 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/12/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 897 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820762050000001 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/08/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 898 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840589880000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 899 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8837395910000003 | 11/20/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/30/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 900 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852503960000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 901 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270275640101095 | 10/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 902 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 903 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8878021650000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/10/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 904 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8878021650000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/10/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 905 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8827613030000001 | 11/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 906 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8874846970000001 | 10/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 907 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 908 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/04/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 909 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0522943990000004 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/06/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 910 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 911 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/09/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 912 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838370530000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/09/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 913 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8811625980000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/10/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 914 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 915 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 916 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/29/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 917 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0473907290101046 | 11/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/05/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 918 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665340090000003 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/22/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 919 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866905190000001 | 08/21/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/09/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 920 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8848157010000001 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/09/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 921 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8769813400000003 | 09/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/07/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 922 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/02/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 923 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/02/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 924 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/03/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 925 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/05/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 926 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820762050000001 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/12/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 927 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820762050000001 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/08/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 928 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840589880000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 12/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 929 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8811625980000001 | 10/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/16/2026 | 01/10/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.81 |
| 930 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852503960000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/23/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 931 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/09/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 932 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/23/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 933 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822656290000002 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/11/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 934 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8699205160000004 | 01/05/2026 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/16/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 935 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852210440000001 | 01/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/16/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 936 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/23/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 937 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8873137470000001 | 10/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/19/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 938 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294912260101037 | 12/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/17/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 939 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852503960000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/23/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 940 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8796093770000001 | 11/06/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/09/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 941 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/23/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 942 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822656290000002 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/11/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 943 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8699205160000004 | 01/05/2026 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/16/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 944 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852210440000001 | 01/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/16/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 945 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/23/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 946 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8873137470000001 | 10/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/19/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 947 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294912260101037 | 12/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 01/27/2026 | 01/17/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 948 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/03/2026 | 12/28/2025 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $346.32 |
| 949 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/03/2026 | 12/28/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $2,149.50 |
| 950 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/03/2026 | 12/28/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 951 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/06/2026 | 01/29/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 952 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/06/2026 | 01/29/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 953 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0083579630101069 | 01/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/23/2026 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $346.32 |
| 954 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/30/2026 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $346.32 |
| 955 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8864595290000001 | 10/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 02/04/2026 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $346.32 |
| 956 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0083579630101069 | 01/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/23/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 957 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8872236550000001 | 09/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/26/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 958 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/28/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 959 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 02/01/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 960 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0201494720101100 | 01/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/16/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 961 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0522943990000004 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 02/02/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 962 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/30/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 963 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8864595290000001 | 10/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 02/04/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 964 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/30/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 965 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8801684280000001 | 01/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 02/02/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 966 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840589880000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/26/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 967 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0083579630101069 | 01/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/23/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 968 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8872236550000001 | 09/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/26/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 969 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/28/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 970 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 02/01/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 971 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0201494720101100 | 01/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/16/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 972 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0522943990000004 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 02/02/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 973 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/30/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 974 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/03/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 975 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8864595290000001 | 10/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 02/04/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 976 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/30/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 977 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8801684280000001 | 01/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 02/02/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 978 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840589880000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/08/2026 | 01/26/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 979 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8825164230000002 | 12/06/2024 | NF-3 Bill Form / HCFA 1500 Form | 02/15/2026 | 01/28/2025 | 33342040550 | Lidocaine External Ointment 5 MG - 50 GM | $1,522.00 |
| 980 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665340090000003 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 01/26/2026 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $346.32 |
| 981 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8809017480000003 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/04/2026 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $346.32 |

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 982 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8751735580000004 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/06/2026 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $346.32 |
| 983 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802108900000002 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/05/2026 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $346.32 |
| 984 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8878021650000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/06/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 985 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/11/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 986 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8842621380000001 | 11/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/06/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 987 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8842621380000001 | 11/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 01/12/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 988 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0526663550101021 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/06/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 989 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 01/12/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 990 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 01/14/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 991 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822656290000002 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 992 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665340090000003 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 01/26/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 993 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8809017480000003 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/04/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 994 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820762050000001 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/08/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 995 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8751735580000004 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/06/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 996 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802108900000002 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 997 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838370530000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 998 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8878021650000001 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/06/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 999 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/11/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1000 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8842621380000001 | 11/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/06/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1001 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8842621380000001 | 11/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 01/12/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1002 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0526663550101021 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/06/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1003 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 01/12/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1004 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 01/14/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1005 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822656290000002 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/05/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1006 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0665340090000003 | 11/13/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 01/26/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1007 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8809017480000003 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/04/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1008 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8820762050000001 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/08/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1009 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8751735580000004 | 11/01/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/06/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1010 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802108900000002 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/05/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1011 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8838370530000001 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/16/2026 | 02/05/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1012 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294912260101037 | 12/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/18/2026 | 02/17/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1013 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8699205160000004 | 01/05/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/18/2026 | 02/15/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1014 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0294912260101037 | 12/03/2025 | NF-3 Bill Form / HCFA 1500 Form | 02/18/2026 | 02/17/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1015 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8699205160000004 | 01/05/2026 | NF-3 Bill Form / HCFA 1500 Form | 02/18/2026 | 02/15/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1016 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852503960000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1017 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852210440000001 | 01/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/20/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1018 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0201494720101100 | 01/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/20/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1019 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/15/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1020 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1021 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8801684280000001 | 01/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/28/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1022 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852503960000001 | 12/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1023 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8852210440000001 | 01/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/20/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1024 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0201494720101100 | 01/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/20/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1025 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749094930000003 | 10/10/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/15/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1026 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1027 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8801684280000001 | 01/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 03/03/2026 | 02/28/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1028 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/24/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1029 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1030 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1031 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270707140000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/02/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1032 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749732020000004 | 02/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/13/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1033 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/12/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1034 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/25/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1035 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0083579630101069 | 01/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1036 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806722450000001 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/09/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1037 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8831783650000001 | 12/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/24/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1038 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866570810000001 | 12/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1039 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8809017480000003 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/26/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1040 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822656290000002 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1041 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840589880000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/20/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1042 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802108900000002 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1043 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802108900000002 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1044 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/24/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1045 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1046 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/05/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1047 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270707140000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/02/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1048 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749732020000004 | 02/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/13/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1049 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/12/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1050 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8828523630000001 | 12/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/25/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1051 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0083579630101069 | 01/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1052 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806722450000001 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/09/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1053 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8831783650000001 | 12/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/24/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1054 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866570810000001 | 12/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1055 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8809017480000003 | 11/19/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/26/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1056 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8822656290000002 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1057 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840589880000001 | 11/28/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 02/20/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1058 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802108900000002 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1059 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802108900000002 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/16/2026 | 03/07/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1060 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/18/2026 | 03/09/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1061 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270707140000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/18/2026 | 03/04/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1062 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270707140000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/18/2026 | 03/04/2026 | 72603020701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,273.92 |
| 1063 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0484171730101038 | 11/25/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/18/2026 | 03/09/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1064 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0201494720101100 | 01/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1065 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8867962480000001 | 03/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/23/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1066 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8699205160000004 | 01/05/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/13/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1067 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8831783650000001 | 12/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/24/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1068 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749732020000004 | 02/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1069 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8883924130000001 | 02/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/14/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1070 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/25/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1071 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869382990000001 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1072 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0201494720101100 | 01/12/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1073 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8867962480000001 | 03/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/23/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1074 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8699205160000004 | 01/05/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/13/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1075 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8831783650000001 | 12/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/24/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1076 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8749732020000004 | 02/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1077 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8883924130000001 | 02/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/14/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1078 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869492600000001 | 11/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/25/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1079 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869382990000001 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 03/31/2026 | 03/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1080 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8721513980000006 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2026 | 03/10/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1081 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8721513980000006 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/16/2026 | 03/10/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1082 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8721513980000006 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 04/07/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1083 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840357240000001 | 03/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 04/01/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1084 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840357240000001 | 03/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 04/01/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1085 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0086564930101129 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1086 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806722450000001 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 04/08/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1087 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/18/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1088 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/10/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1089 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8836251660000001 | 12/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/13/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1090 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8859067840000001 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/24/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |

Government Employees Insurance Company, et al v. BHNV Exclusive Inc. d/b/a 13th Avenue Chemists, et al
Exhibit "1" - Representative Sample of BHNV Exclusive Inc. d/b/a 13th Avenue Chemists's Fraudulent Claims

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1091 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8721513980000006 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 04/07/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1092 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840357240000001 | 03/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 04/01/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1093 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840357240000001 | 03/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 04/01/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1094 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0086564930101129 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1095 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806722450000001 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 04/08/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1096 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/18/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1097 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/10/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1098 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8836251660000001 | 12/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/13/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1099 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8859067840000001 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/17/2026 | 03/24/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1100 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8842621380000001 | 11/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/18/2026 | 04/08/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1101 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869382990000001 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/18/2026 | 04/09/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1102 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8842621380000001 | 11/27/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/18/2026 | 04/08/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1103 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869382990000001 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/18/2026 | 04/09/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1104 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0672624050000003 | 01/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 03/27/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1105 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830691460000002 | 01/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/15/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1106 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1107 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8780685730000003 | 02/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 03/30/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1108 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866570810000001 | 12/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/08/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1109 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8860066640000001 | 03/08/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/16/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1110 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8883924130000001 | 02/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/15/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1111 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802108900000002 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/08/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1112 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8890940640000001 | 03/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 03/30/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1113 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8859067840000001 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/20/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1114 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270707140000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/06/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1115 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0652802420101017 | 02/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/02/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1116 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0672624050000003 | 01/26/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 03/27/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1117 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830691460000002 | 01/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/15/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1118 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8841849030000001 | 12/29/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1119 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8780685730000003 | 02/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 03/30/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1120 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8866570810000001 | 12/05/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/08/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1121 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8860066640000001 | 03/08/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/16/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1122 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8883924130000001 | 02/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/15/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1123 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8802108900000002 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/08/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1124 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8890940640000001 | 03/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 03/30/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1125 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8859067840000001 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/20/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1126 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0270707140000001 | 12/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/06/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1127 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0652802420101017 | 02/19/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/27/2026 | 04/02/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1128 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0299105270101025 | 03/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/28/2026 | 04/16/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1129 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0299105270101025 | 03/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 04/28/2026 | 04/16/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1130 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0086564930101129 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/24/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1131 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830691460000002 | 01/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/29/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1132 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869382990000001 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 05/04/2026 | S9430 | Pharmacy comp/disp serv | $2,751.84 |
| 1133 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8780685730000003 | 02/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/28/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1134 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0331252700101015 | 03/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/29/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1135 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8890940640000001 | 03/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/29/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1136 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523889340000001 | 03/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/29/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1137 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8860066640000001 | 03/08/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 03/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1138 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8709364080000001 | 04/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 05/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1139 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8709364080000001 | 04/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 05/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1140 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845904180000002 | 03/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1141 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0519822100000001 | 04/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 05/04/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1142 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8869382990000001 | 02/06/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 05/04/2026 | S9430 | Pharmacy comp/disp serv | $4,273.92 |
| 1143 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0086564930101129 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/24/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1144 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830691460000002 | 01/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/29/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1145 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8780685730000003 | 02/27/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/28/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1146 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0331252700101015 | 03/28/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/29/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1147 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8890940640000001 | 03/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/29/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1148 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523889340000001 | 03/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/29/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1149 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8860066640000001 | 03/08/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 03/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1150 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8709364080000001 | 04/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 05/05/2026 | 68180053801 | DICLOFENAC SODIUM [SOL] 1.5% - 150 ML | $4,299.01 |
| 1151 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8709364080000001 | 04/14/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 05/05/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1152 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8845904180000002 | 03/17/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 04/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1153 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0519822100000001 | 04/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/11/2026 | 05/04/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1154 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8774572790000004 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 03/24/2026 | 29300041401 | CYCLOBENZAPRINE HCL (FILM-COATED) [TAB] 7.5 MG - 100 EA | $346.32 |
| 1155 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0083579630101069 | 01/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/08/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1156 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840357240000001 | 03/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/29/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1157 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840357240000001 | 03/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/29/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1158 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8862918610000001 | 03/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/01/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1159 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0179213620101062 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 03/31/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1160 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8862918610000001 | 03/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/24/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1161 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8774572790000004 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 03/24/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1162 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806722450000001 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 05/04/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1163 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0083579630101069 | 01/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/08/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1164 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840357240000001 | 03/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/29/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1165 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8840357240000001 | 03/15/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/29/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1166 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8862918610000001 | 03/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/01/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1167 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0179213620101062 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 03/31/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1168 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8862918610000001 | 03/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 04/24/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1169 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8774572790000004 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 03/24/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1170 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8806722450000001 | 01/21/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/12/2026 | 05/04/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1171 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8867962480000001 | 03/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/17/2026 | 04/21/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1172 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523889340000001 | 03/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/17/2026 | 05/08/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1173 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8867962480000001 | 03/11/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/17/2026 | 04/21/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1174 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0523889340000001 | 03/24/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/17/2026 | 05/08/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1175 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8827613030000001 | 11/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/31/2026 | 04/10/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1176 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8729789820000001 | 04/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/31/2026 | 04/30/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1177 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8827613030000001 | 11/08/2025 | NF-3 Bill Form / HCFA 1500 Form | 05/31/2026 | 04/10/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1178 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8729789820000001 | 04/13/2026 | NF-3 Bill Form / HCFA 1500 Form | 05/31/2026 | 04/30/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1179 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8872236550000001 | 09/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2026 | 05/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1180 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0179213620101062 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2026 | 05/06/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1181 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830691460000002 | 01/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2026 | 05/29/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1182 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8872236550000001 | 09/30/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2026 | 05/05/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1183 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0179213620101062 | 03/09/2026 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2026 | 05/06/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1184 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8830691460000002 | 01/29/2026 | NF-3 Bill Form / HCFA 1500 Form | 06/18/2026 | 05/29/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1185 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/21/2026 | 01/02/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1186 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/21/2026 | 09/20/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1187 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/21/2026 | 10/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1188 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/21/2026 | 10/25/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1189 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/21/2026 | 01/02/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1190 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/21/2026 | 09/20/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1191 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/21/2026 | 10/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1192 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8824280480000001 | 09/16/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/21/2026 | 10/25/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1193 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8781877110000003 | 09/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/22/2026 | 09/19/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,756.84 |
| 1194 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 8781877110000003 | 09/09/2025 | NF-3 Bill Form / HCFA 1500 Form | 06/22/2026 | 09/19/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,304.01 |
| 1195 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0503913490101047 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/09/2026 | 12/06/2025 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1196 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0503913490101047 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/09/2026 | 01/09/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1197 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0503913490101047 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/09/2026 | 02/05/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1198 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0503913490101047 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/09/2026 | 12/06/2025 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1199 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0503913490101047 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/09/2026 | 01/09/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |

**Government Employees Insurance Company, et al v. BHNV Exclusive Inc. d/b/a 13th Avenue Chemists, et al**
**Exhibit "1" - Representative Sample of BHNV Exclusive Inc. d/b/a 13th Avenue Chemists's Fraudulent Claims**

| RICO Event | Defendant | Claim Number | Date of Accident | Document Mailed | Date of Mailing | Service Date | Billing Code | Billing Code Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1200 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0503913490101047 | 11/17/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/09/2026 | 02/05/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |
| 1201 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0473907290101046 | 11/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/17/2026 | 01/29/2026 | 81877072515 | LidoReal External Patch 4-1 MG - 15 EA | $2,751.84 |
| 1202 | BHNV Exclusive Inc. d/b/a 13th Avenue Chemists | 0473907290101046 | 11/22/2025 | NF-3 Bill Form / HCFA 1500 Form | 07/17/2026 | 01/29/2026 | 68180053701 | Diclofenac Sodium External Solution 2 MG - 112 GM | $4,299.01 |